# EXHIBIT C

***Medisim Ltd. v. BestMed, LLC***

BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 1 | DTX-.A -- 1970-11 Article by Fox et al. on Monitoring Deep Body Temp | Hearsay (FRE 802). |
| 2 | DTX-.B -- 1994-01 Article by Erickson et al. on Ear Thermometer Accuracy | Hearsay (FRE 802). |
| 3 | DTX-.C -- 1998 Article by Robinson, et al. on Temp. Comparison in Children | Hearsay (FRE 802). |
| 4 | DTX-.D -- 2010-12-06 BestMed's Resp. to 1st Interrog. (#s 1-15) with Cohen Verif. (Partly C-DCO and Conf.) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 5 | DTX-.E -- 2011-01-14 Medisim's Resp. to 1st Interrog. (#s 1-15) | No objection. |
| 6 | DTX-.F -- 2011-01-14 Medisim's Resp. to 1st RfA (#s 1-152)(Partly Conf.) | No objection. |
| 7 | DTX-.G -- 2011-01-28 BestMed's Resp. to 2nd Interrog. (#s 16-19) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 8 | DTX-.H -- 2011-01-28 BestMed's Suppl. Resp. to 1st Interrog. (#s 3,4,6,9-11)(Partly C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 9 | DTX-.I -- 2011-01-28 Medisim's Suppl. Resp. to 1st RfA (#s 3-131, Not Seq.)(Partly Conf.) | No objection. |
| 10 | DTX-.J -- 2011-03-09 Medisim's Resp. to 2nd RfA (#s 153-170) | No objection. |
| 11 | DTX-.K -- 2011-03-11 BestMed's Suppl. Resp. to 2nd Interrog. (#s 16-19) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 12 | DTX-.L -- 2011-03-11 Medisim's Suppl. Resp. to 1st Interrog. (#s 1-15) with Chart (Partly C-DCO) | No objection. |
| 13 | DTX-.M -- 2011-04-04 Medisim's Resp. to 2nd Interrog. (#16) | No objection. |
| 14 | DTX-.N -- 2011-04-07 Medisim's 2nd Suppl. Resp. to 1st RfA (#s 61, 64, 66) | No objection. |
| 15 | DTX-.O -- 2011-04-14 Medisim's Suppl. Resp. to 2nd RfA (#s 153-164 Not Seq.) | No objection. |
| 16 | DTX-.P -- 2011-05-20 Medisim's 3rd Suppl. Resp. to 1st RfA, 2nd Suppl. Resp. to 2nd RfA (Various #s) | No objection. |
| 17 | DTX-.Q -- 2011-07-07 Medisim's 1st RfA (#s 1-119) with Exh. A-E (Partly Conf.) | No objection. |
| 18 | DTX-.R -- 2011-07-25 BestMed's Resp. to 1st RfA (#s 1-119) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 19 | DTX-.S -- B 000012-000013 -- 2003-07-28 Vadai E-mail to Cohen re Info. for Mtg. with Walgreens | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 20 | DTX-.T -- B 000014-000015 -- 2003-07-30 Vadai E-mail to Cohen et al. re Medisim Products Under BestMed Brand | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 21 | DTX-.U -- B 000019-000020 -- 2003-08-06 Vadai E-mail to Cohen re Proposal for Proceeding | Misleading/confusing (FRE 403). |
| 22 | DTX-.V -- B 000023-000025 -- 2003-09-01 Yarden E-mail to Cohen re Call and Visit, Walgreens Update | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 23 | DTX-.W -- B 000030 -- 2004-06-14 Yarden E-mail to Cohen re Offer of FHT | No objection. |
| 24 | DTX-.X -- B 000031-000033 -- 2004-07-21 Yarden E-mail to Cohen et al. re Summary of T-con | No objection. |
| 25 | DTX-.Y -- B 000034-000035 -- 2004-11-30 Vadai E-mail to Edmonds re Your Req. for Samples of FHT-1 | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 26 | DTX-.Z -- B 000036-000038 -- 2004-12-08 Edmonds E-mail to Vadai re Req. for Samples of FHT-1 | Authenication (FRE 901).  Misleading/confusing (FRE 403).  Hearsay |

*Medisim Ltd. v. BestMed, LLC*

BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 27 | DTX-AA -- B 000039 -- 2004-12-13 Yarden E-mail to Cohen et al. re Timeline for CVS | No objection. |
| 28 | DTX-AB -- B 000040 -- 2004-12-23 Yarden E-mail to Cohen et al. re CVS Update | No objection. |
| 29 | DTX-AC -- B 000041 -- 2004-12-27 Edmonds E-mail to Cohen re E-mail About Rite Aid Mtg | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 30 | DTX-AD -- B 000042-000043 -- 2004-12-30 Vadai E-mail to Edmonds re Sent Clam Shell Samples | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 31 | DTX-AE -- B 000044-000046 -- 2005-01-03 Edmonds E-mail to Vadai re Attd. FHT-1 Packaging Spec | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 32 | DTX-AF -- B 000047-000048 -- 2005-01-03 Lemos E-mail to Yarden et al. re Attd. PO for New DTT-1 | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105).  Misleading/confusing (FRE 403). |
| 33 | DTX-AG -- B 000049 -- 2005-01-05 Sasson E-mail to Lemos re Resp. to PO for New DTT-1 | No objection. |
| 34 | DTX-AH -- B 000050-000051 -- 2005-01-24 Sasson E-mail to Cohen re Comments on Draft Letter of Credit | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 35 | DTX-AI -- B 000052-000053 -- 2005-01-27 Lemos E-mail to Sasson re Replace Previous PO with Attd. PO for DTT-1 | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105).  Misleading/confusing (FRE 403). |
| 36 | DTX-AJ -- B 000054 -- 2005-01-28 Edmonds E-mail to Axtman et al. re Rite Aid DTT | Hearsay (FRE 802, 805).  Authenication (FRE 901).  Misleading/confusing (FRE 403). |
| 37 | DTX-AK -- B 000056 -- 2005-02-05 Vadai E-mail to Cohen et al. re DTT Samples and Shuster Labs Test | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 38 | DTX-AL -- B 000057-000058 -- 2005-02-09 Yarden E-mail to Cohen et al. re Shuster Labs Test | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 39 | DTX-AM -- B 000059-000066 -- 2005-02-11 Lemos E-mail to Sasson re Attd. New PO for DTT-1 | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105).  Misleading/confusing (FRE 403). |
| 40 | DTX-AN -- B 000069 -- 2005-04-12 Vadai E-mail to Lemos re Your Req. for More DTT-1 Samples | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 41 | DTX-AO -- B 000070 -- 2005-04-24 Vadai E-mail to Cohen et al. re Finish on DTT Samples | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 42 | DTX-AP -- B 000071-000072 -- 2005-05-03 Vadai E-mail to Edmonds re Your Req. for More DTT-1 Samples | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105).  Misleading/confusing (FRE 403). |
| 43 | DTX-AQ -- B 000096-000098 -- 2005-02-16 Shuster Labs Amd. Evaluation Report to CVS | No objection. |
| 44 | DTX-AR -- B 000159-000163 -- 2003-12-04 FDA Communication to Medisim re 510(k) for Thermometer (C-DCO) | No objection. |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 45 | DTX-AS -- B 000164-000168 -- 2005-09-01 FDA Communication to Medisim re 510(k) for Thermometer (C-DCO) | No objection. |
| 46 | DTX-AT -- B 000192-000193 -- 2007-05-14 Cohen E-mail to Yang re Medisim Patent, Contract (C-DCO) | Hearsay (FRE 802, 805). Authenticity (FRE 901). Improper lay opinion (FRE 701). Partially admissible (FRE 105). |
| 47 | DTX-AU -- B 000196 -- 2007-06-14 Cohen E-mail to Tseng et al. re Cannot Move DTT Prod. (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 48 | DTX-AV -- B 000200-000201 -- 2007-07-13 Cohen E-mail to Yang re Moving Prod. to K-Jump (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 49 | DTX-AW -- B 000234-000235 -- 2006-10-12 Edmonds E-mail to T. Wu et al. re Items for Conversion Project (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 50 | DTX-AX -- B 000291-000295 -- 2006-11-16 T. Wu E-mail to Cohen re Attd. DTT Clinical Test Data (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 51 | DTX-AY -- B 000298-000309 -- 2007-03-12 Clinical Test of K-Jump KD-2201 (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 52 | DTX-AZ -- B 000377-000379 -- 2005-03-29 Vadai E-mail to T. Wu et al. re Recommended Procedure (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 53 | DTX-BA -- B 000380-000383 -- 2005-03-30 Vadai E-mail to T. Wu et al. re Recommended Procedure (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 54 | DTX-BB -- B 000398-000402 -- Undated BestMed and Medisim FHT Instr. (C-DCO) | No objection. |
| 55 | DTX-BC -- B 000403 -- 2005-05-19 Sasson E-mail to Lahowetz et al. re FTP Address for Posting Instr. (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Misleading/confusing (FRE 403). |
| 56 | DTX-BD -- B 000405-000411 -- 2005-01-25 Vadai E-mail to Edmonds re Attd. DTT Instr. with Comments (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). Misleading/confusing (FRE 403). |
| 57 | DTX-BE -- B 000414-000415 -- 2004-12-14 Vadai E-mail to Edmonds re FHT-1 Instr. (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). Misleading/confusing (FRE 403). |
| 58 | DTX-BF -- B 000416-000417 -- 2004-12-17 Edmonds E-mail to Vadai re Attd. Graphic (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). Misleading/confusing (FRE 403). |
| 59 | DTX-BG -- B 000418-000423 -- 2004-12-21 Edmonds E-mail to Yarden et al. re Attd. Draft FHT Instr. (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). Misleading/confusing (FRE 403). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 60 | DTX-BH -- B 000424-000429 -- 2004-11-22 Vadai E-mail to Edmonds re Attd. FHT Instr. (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). Partially admissible (FRE 105). Misleading/confusing (FRE 403). |
| 61 | DTX-BI -- B 000433-000437 -- 2002 Medisim Info. Sheets (C-DCO) | Authentication (FRE 901). |
| 62 | DTX-BJ -- B 000438-000439 -- 2003-06-30 Medisim Info. Sheet re Clinical Investigation FHT-I (C-DCO) | Authentication (FRE 901). |
| 63 | DTX-BK -- B 000441-000442 -- Undated Up-Grade Forehead Thermometer Instr. (C-DCO) | Authentication (FRE 901). |
| 64 | DTX-BL -- B 000459-000462 -- Undated FHT Instr. (C-DCO) | Authentication (FRE 901). |
| 65 | DTX-BM -- B 000468-000471 -- Undated BestMed DTT Instr. (C-DCO) | Authentication (FRE 901). |
| 66 | DTX-BN -- B 000579 -- 2009-02-10 BestMed Letter to Meijer re New DTT (C-DCO) | Hearsay (FRE 802, 805). Partially admissible (FRE 105). |
| 67 | DTX-BO -- B 000580 -- 2009-01-29 BestMed Letter to Medline re New DTT (C-DCO) | Hearsay (FRE 802, 805). Partially admissible (FRE 105). |
| 68 | DTX-BP -- B 000592 -- 2009-01-29 BestMed Letter to Valu Merchandisers re New DTT (C-DCO) | Hearsay (FRE 802, 805). Partially admissible (FRE 105). |
| 69 | DTX-BQ -- B 000598-000599 -- 2009-07-22 Cohen E-mail to Tseng re Medisim Thermometer at Walmart (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 70 | DTX-BR -- B 000600 -- 2009-07-14 A. Hsu E-mail to Edmonds re Review of New Medisim Thermometer (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Improper lay opinion (FRE 701). |
| 71 | DTX-BS -- B 000601-000610 -- 2009-07 DTT Testing Data (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 72 | DTX-BT -- B 000615 -- 2009-04-03 Cohen E-mail to Chen et al. re DTT Order (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 73 | DTX-BU -- B 000616-000618 -- 2009-04-07 Cohen E-mail to Lin re Attd. List of DTT Sales by Customer (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 74 | DTX-BV -- B 000619-000622 -- 2009-04-24 Cohen E-mail to N. Kuo re Lower Volume DTT Customers (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 75 | DTX-BW -- B 000623-000624 -- 2009-06-15 Cohen E-mail to N. Kuo et al. re Attd. DTT Forecast for 6 Months (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 76 | DTX-BX -- B 000626 -- 2007-03-30 Cohen E-mail to Tseng et al. re Potential DTT Orders from Target and CVS (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 77 | DTX-BY -- B 000627-000677 -- Undated Sales of K-Jump DTT (C-DCO) | No objection |
| 78 | DTX-BZ -- B 000678-000680 -- 2010-11-08 Purchases of K-Jump DTT (C-DCO) | No objection |
| 79 | DTX-CA -- B 000684-000686 -- 2008-05-27 Yarden Letter to Cohen re Distribution Agmt. (C-DCO) | No objection. |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 80 | DTX-CB -- B 000687-000688 -- 2008-01-23 Cohen Letter to Yarden re Agmt. (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). Improper advice of counsel (by stipulation). Improper lay opinion (FRE 701). |
| 81 | DTX-CC -- B 000689 -- 2008-05-09 Cohen Letter to Yarden re Misrepresentations (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). Improper lay opinion (FRE 701). |
| 82 | DTX-CD -- B 000702-000707 -- 2009-12-27 Infrared Forehead Thermometer Market Share Spreadsheets and Graphs (C-DCO) | Authentication (FRE 901).  Hearsay (FRE 802,805). |
| 83 | DTX-CE -- B 000708-000710 -- 2009-11-18 Edmonds E-mail to Mallon re Rite Aid (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). Improper advice of counsel (by stipulation). Improper lay opinion (FRE 701). |
| 84 | DTX-CF -- B 000754 -- 2009-04-06 Gross E-mail to Edmonds re No Issues with Change (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 85 | DTX-CG -- B 000768 -- 2008-12-17 Malmborg E-mail to Edmonds et al. re DTT at CVS (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 86 | DTX-CH -- B 000837-000838 -- 2008-09-09 Cohen E-mail to Edmonds re Medline (Conf.) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 87 | DTX-CI -- B 000869-000870 -- 2004-07-08 Yarden E-mail to Cohen et al. re Mtg. and Agmt. (C-DCO) | No objection. |
| 88 | DTX-CJ -- B 000938-000940 -- 2004-07-21 Yarden E-mail to Cohen et al. re Summary of T-con. (C-DCO) | No objection. |
| 89 | DTX-CK -- B 001043 -- 2004-08-18 Vadai E-mail to Cohen re FHT Samples (C-DCO) | No objection. |
| 90 | DTX-CL -- B 001045 -- 2004-08-19 Vadai E-mail to Cohen re Sales Opportunity and Agmt. (C-DCO) | No objection. |
| 91 | DTX-CM -- B 001068 -- 2004-08-19 Yarden E-mail to Cohen et al. re Sales Opportunity and Agmt. (C-DCO) | No objection. |
| 92 | DTX-CN -- B 001083-001098 -- 2004-09-06 Yarden E-mail to Cohen re Attd. Draft Agmt. (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 93 | DTX-CO -- B 001172 -- 2004-09-28 N. Kuo E-mail to Cohen et al. re New Product Samples (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 94 | DTX-CP -- B 001191-001192 -- 2004-10-05 Yarden E-mail to Edmonds re Rev. to Agmt. (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Improper lay opinion (FRE 701). Partially admissible (FRE 105). |
| 95 | DTX-CQ -- B 001206-001207 -- 2004-10-07 Yarden E-mail to Cohen et al. re Agmt. (C-DCO) | No objection. |
| 96 | DTX-CR -- B 001210-001213 -- 2004-10-12 Yarden E-mail to Cohen re Agmt., Attd. Clinical Data (C-DCO) | No objection. |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 97 | DTX-CS -- B 001376 -- 2004-11-08 Vadai E-mail to Cohen re Samples and Packaging (C-DCO) | No objection. |
| 98 | DTX-CT -- B 001419-001422 -- 2004-11-12 Vadai E-mail to Edmonds et al. re Attd. Drawings of Packaging (C-DCO) | No objection. |
| 99 | DTX-CU -- B 001426-001427 -- 2004-11-12 Edmonds E-mail to Vadai et al. re Packaging (C-DCO) | Hearsay (FRE 802, 805). Misleading/confusing (FRE 403). |
| 100 | DTX-CV -- B 001457 -- 2004-11-13 Vadai E-mail to Edmonds et al. re Packaging (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 101 | DTX-CW -- B 001482-001483 -- 2004-11-18 Edmonds E-mail to Cohen re Attd. Drawings of Packaging (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 102 | DTX-CX -- B 001484-001485 -- 2004-11-18 Edmonds E-mail to Cohen re Attd. Rev. Packaging Design (C-DCO) | Authentication (FRE 901). |
| 103 | DTX-CY -- B 001486 -- 2004-11-18 Edmonds E-mail to Edmonds re Rev. Packaging Design (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 104 | DTX-CZ -- B 001517 -- 2004-11-23 Vadai E-mail to Cohen re Packaging (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 105 | DTX-DA -- B 001526-001527 -- 2004-11-23 Lahowetz E-mail to Cohen et al. re Need to Change Copy in Attd. Doc. (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 106 | DTX-DB -- B 001538-001539 -- 2004-11-25 Vadai E-mail to Cohen et al. re Attd. Drawing of Packaging (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 107 | DTX-DC -- B 001554-001555 -- 2004-11-30 Edmonds E-mail to Vadai et al. re Packaging (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 108 | DTX-DD -- B 001634-001639 -- 2004-12-13 Edmonds E-mail to Vadai et al. re Attd. Rev. FHT Instr. (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 109 | DTX-DE -- B 001642 -- 2004-12-13 Edmonds E-mail to Vadai re Packaging (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 110 | DTX-DF -- B 001671-001672 -- 2004-12-17 Edmonds E-mail to Vadai re Attd. Drawing for FHT-1 Instr. (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). Misleading/confusing (FRE 403). |
| 111 | DTX-DG -- B 001776-001781 -- 2005-01-05 Vadai E-mail to Cohen re Attd. FHT Water Bath Testing Protocol (C-DCO) | No objection. |
| 112 | DTX-DH -- B 001784-001786 -- 2005-01-05 Lahowetz E-mail to Edmonds et al. re Edits to Attd. DTT-1 Sell Sheet (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 113 | DTX-DI -- B 001793-001798 -- 2005-01-06 Vadai E-mail to Cohen et al. Attd. FHT Instr. with Comments (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 114 | DTX-DJ -- B 001968-001971 -- 2005-01-18 Edmonds E-mail to Cohen re Attd. Quote Sent to Target (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |

***Medisim Ltd. v. BestMed, LLC***

**BestMed's Trial Exhibits (DTX-A through DTX-QS)**

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 115 | DTX-DK -- B 001997-002003 -- 2005-01-21 Lambert E-mail to Cohen re Attd. DTT Instr. with Comments (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105).  Misleading/confusing (FRE 403). |
| 116 | DTX-DL -- B 002028-002034 -- 2005-01-25 Vadai E-mail to Edmonds re Attd. DTT Instr. with Comments (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105).  Misleading/confusing (FRE 403). |
| 117 | DTX-DM -- B 002468-002469 -- 2005-03-10 N. Kuo E-mail to Cohen et al. re Update on Medisim (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 118 | DTX-DN -- B 005204-005206 -- 2005-03-29 Vadai E-mail to T. Wu et al. re Recommended Procedure (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 119 | DTX-DO -- B 005245 -- 2005-04-04 Vadai E-mail to Edmonds et al. re No Push Button (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 120 | DTX-DP -- B 005406-005407 -- 2005-04-28 Vadai E-mail to Cohen et al. re Shipping Schedule (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 121 | DTX-DQ -- B 005414-005416 -- 2005-04-28 Yarden E-mail to Cohen et al. re Shipping Schedule (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 122 | DTX-DR -- B 005719 -- 2005-05-18 Edmonds E-mail to Guest re Interest from Walmart (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 123 | DTX-DS -- B 005751-005753 -- 2005-05-27 Lambert E-mail to Cohen re Attd. Letter to Walgreens (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 124 | DTX-DT -- B 005758-005759 -- 2005-06-06 Vadai E-mail to Cohen et al. re Packaging Review (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 125 | DTX-DU -- B 005940-005941 -- 2005-06-28 Edmonds E-mail to Mallon re Attd. CVS Product Sheet (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 126 | DTX-DV -- B 006023-006024 -- 2005-07-05 Edmonds E-mail to Sasson et al. re Packaging Samples (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 127 | DTX-DW -- B 006035 -- 2005-07-05 Edmonds E-mail to Sasson re Quality of Rite Aid Package (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 128 | DTX-DX -- B 006694-006695 -- 2005-08-10 Yarden E-mail to Cohen re Lot # Issue (C-DCO) | Hearsay (FRE 802).  Partially admissible (FRE 105). |
| 129 | DTX-DY -- B 007048 -- 2005-09-19 Sasson E-mail to Cohen re 6K Shipment (C-DCO) | No objection. |
| 130 | DTX-DZ -- B 007159-007160 -- 2005-09-29 Edmonds E-mail to Cohen re Extra Shipping Charges (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 131 | DTX-EA -- B 007186-007188 -- 2005-09-30 Burke E-mail to Cohen re Extra Shipping Charges (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 132 | DTX-EB -- B 007264 -- 2005-10-05 Lemos E-mail to Sasson re Paperwork (C-DCO) | Authentication (FRE 901).  Hearsay (FRE 802,805). |
| 133 | DTX-EC -- B 007366-007368 -- 2005-10-13 Lemos E-mail to Cohen re Shipping Schedule (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 134 | DTX-ED -- B 007403 -- 2005-10-20 Lemos E-mail to Cohen re Rite Aid Backorders (C-DCO) | Authentication (FRE 901).  Hearsay (FRE 802,805). |
| 135 | DTX-EE -- B 007632-007634 -- 2005-11-03 Edmonds E-mail to Sasson et al. re Need Shipment Status (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 136 | DTX-EF -- B 008041-008043 -- 2005-11-29 Edmonds E-mail to Arnold re Presentation to Walmart (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 137 | DTX-EG -- B 008315 -- 2005-12-12 Sasson E-mail to Cohen re Problems with Delivery Requirements (C-DCO) | Hearsay (FRE 802).  Partially admissible (FRE 105). |
| 138 | DTX-EH -- B 008820-008821 -- 2006-01-04 Lemos E-mail to Sasson re Incorrect UPC # with Attd. Templates (C-DCO) | Authentication (FRE 901).  Hearsay (FRE 802,805). |
| 139 | DTX-EI -- B 009049-009050 -- 2006-01-18 Edmonds E-mail to Cohen re Stein E-mail About Walgreens (C-DCO) | Authentication (FRE 901).  Hearsay (FRE 802,805). |
| 140 | DTX-EJ -- B 009080 -- 2006-01-19 Yarden E-mail to Cohen et al. re Terms of Sale (C-DCO) | Hearsay (FRE 802).  Partially admissible (FRE 105). |
| 141 | DTX-EK -- B 009081 -- 2006-01-19 Yarden E-mail to Cohen et al. re Visit to Denver (C-DCO) | Hearsay (FRE 802).  Partially admissible (FRE 105). |
| 142 | DTX-EL -- B 009083 -- 2006-01-19 Yarden E-mail to Cohen et al. re Terms of Sale (C-DCO) | Hearsay (FRE 802).  Partially admissible (FRE 105). |
| 143 | DTX-EM -- B 010011 -- 2006-05-03 Lemos E-mail to Cohen re Calls About DTT-1 ER.3 Codes (C-DCO) | Hearsay (FRE 802, 805). |
| 144 | DTX-EN -- B 010220-010222 -- 2006-05-17 Lemos E-mail to Cohen re E-mail to Yarden About Safety Stock (C-DCO) | Hearsay (FRE 802).  Partially admissible (FRE 105). |
| 145 | DTX-EO -- B 010248 -- 2006-05-18 T. Wu E-mail to Cohen re DTT Project Timeline (C-DCO) | Hearsay (FRE 802).  Partially admissible (FRE 105). |
| 146 | DTX-EP -- B 010251 -- 2006-05-19 Edmonds E-mail to Cohen re DTT Project with K-Jump (C-DCO) | Hearsay (FRE 802).  Partially admissible (FRE 105). |
| 147 | DTX-EQ -- B 010269-010272 -- 2006-05-20 T. Wu E-mail to Cohen re DTT Project (C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 148 | DTX-ER -- B 010364-010366 -- 2006-05-29 Yarden E-mail to Cohen et al. re Forecast and Available Products (C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 149 | DTX-ES -- B 010505-010507 -- 2006-06-08 Lemos E-mail to Sasson et al. re Damaged Medline Cards with Attachments (C-DCO) | Hearsay (FRE 802).  Authentication (901). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 150 | DTX-ET -- B 010812-010813 -- 2006-06-29 Yarden E-mail to Cohen re DTT Price Adjustment (C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 151 | DTX-EU -- B 011208 -- 2006-07-26 Lemos E-mail to Lambert re Production Trouble (C-DCO) | Hearsay (FRE 802).  Authentication (901). |
| 152 | DTX-EV -- B 011325-011328 -- 2006-08-02 Sasson E-mail to Lemos et al. re Attd. Invoices and Updated Price List (C-DCO) | No objection. |
| 153 | DTX-EW -- B 011509 -- 2006-08-10 Yarden E-mail to Cohen re Use of BestMed Molds for FHT-1 (C-DCO) | Hearsay (FRE 802).  Misleading/confusing (FRE 403). |
| 154 | DTX-EX -- B 011707-011731 -- 2006-09-03 Yang E-mail to Cohen re Attd. US Patent 7,059,767 to Tokita et al. (C-DCO) | Hearsay (FRE 802).  Misleading/confusing (FRE 403).  Authentication (FRE 901). Improper lay opinion (FRE 701). |
| 155 | DTX-EY -- B 011803-011805 -- 2006-09-12 Lemos E-mail to Sasson et al. re Issues with Grand Bond Thermometers (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 156 | DTX-EZ -- B 012340-012342 -- 2006-10-11 Sasson E-mail to Cohen et al. re Delayed Container Shipment (C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 157 | DTX-FA -- B 012433 -- 2006-10-13 Yarden E-mail to Cohen et al. re Blister Packaging (C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 158 | DTX-FB -- B 012682 -- 2006-10-26 Lemos E-mail to Sasson re Problems with Cartons from Grand Bond (C-DCO) | Hearsay (FRE 802). |
| 159 | DTX-FC -- B 012818-012833 -- 2006-11-01 Lemos E-mail to Cohen et al. re List of Shipment Problems with Attachments (C-DCO) | Hearsay (FRE 802).  Authentication (FRE 901). |
| 160 | DTX-FD -- B 012850 -- 2006-11-02 Yarden E-mail to Cohen et al. re Req. for Brands Forecast and Priority (C-DCO) | No objection. |
| 161 | DTX-FE -- B 012851 -- 2006-11-02 Lemos E-mail to Sasson et al. re Need DTT Battery Covers (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 162 | DTX-FF -- B 012855-012870 -- 2006-11-02 Lemos E-mail to Sasson re Items Missing from Shipment with Attachments (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 163 | DTX-FG -- B 012924-012925 -- 2006-11-06 Edmonds E-mail to Sasson re Washed Out DTT-1.SA Irises (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Misleading/confusing (FRE 403). |
| 164 | DTX-FH -- B 012930 -- 2006-11-07 Lemos E-mail to Sasson re 3000 Blisters Missing from Shipment (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 165 | DTX-FI -- B 012970-012985 -- 2006-11-08 Lemos E-mail to Sasson re Items Missing from Shipment with Attachments (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 166 | DTX-FJ -- B 013028 -- 2006-11-14 Sasson E-mail to Lemos re Contents of Next Shipment (C-DCO) | Partially admissible (FRE 105).  Hearsay (FRE 802, 805).  Misleading/confusing (FRE 403). |
| 167 | DTX-FK -- B 013069-013070 -- 2006-11-15 Lemos E-mail to Sasson et al. re Air Freight Expense for Safeway Cards (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 168 | DTX-FL -- B 013087-013088 -- 2006-11-16 T. Wu E-mail to Cohen re Attd. DTT Clinical Test Data (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 169 | DTX-FM -- B 013137-013138 -- 2006-11-22 Barry E-mail to Cohen re Attd. Spreadsheet on Defective DTTs (C-DCO) | Hearsay (FRE 802).  Authentication (901).  Improper summary (FRE 1006). |
| 170 | DTX-FN -- B 013153-013154 -- 2006-11-22 Barry E-mail to Cohen re Attd. Updated Spreadsheet on Defective DTTs (C-DCO) | Hearsay (FRE 802).  Authentication (901).  Improper summary (FRE 1006). |
| 171 | DTX-FO -- B 013386 -- 2006-12-19 Sasson E-mail to Lemos et al. re Grand Bond Can't Make Orig. Ship Date (C-DCO) | No objection. |
| 172 | DTX-FP -- B 013489-013491 -- 2007-01-04 Lambert E-mail to Edmonds et al. re Defective Safeway Thermometers (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 173 | DTX-FQ -- B 013501-013512 -- 2006 BestMed Spreadsheet of Rite Aid Returns (C-DCO) | Hearsay (FRE 802).  Authentication (901).  Improper summary (FRE 1006). |
| 174 | DTX-FR -- B 014148-014152 -- 2007-02-28 Lemos E-mail to Ella of Medisim re Need Cert. for Shipment (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 175 | DTX-FS -- B 014153 -- 2007-03-01 T. Wu E-mail to Edmonds et al. re KD-2200 Operating Sequence (C-DCO) | No objection. |
| 176 | DTX-FT -- B 014161 -- 2007-03-01 Lemos E-mail to Sasson et al. re Faulty DTT-1 Thermometers (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 177 | DTX-FU -- B 014212-014214 -- 2007-03-05 Lemos E-mail to Sarussi re Attd. DTT-1 Complaint Sheet (C-DCO) | Hearsay (FRE 802).  Authentication (901).  Improper summary (FRE 1006). |
| 178 | DTX-FV -- B 014291-014305 -- 2007-03-16 E. Wu E-mail to Edmonds re Attd. KD-2201 Clinical Test Report (C-DCO) | No objection. |
| 179 | DTX-FW -- B 014310-014323 -- 2007-03-19 E. Wu E-mail to Edmonds re Attd. Rev. KD-2201 Clinical Test Report (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Improper lay opinion (FRE 701). Partially admissible (FRE 105). |
| 180 | DTX-FX -- B 014899 -- 2007-05-01 Yarden E-mail to Cohen et al. re T-con. About Contract (C-DCO) | No objection. |
| 181 | DTX-FY -- B 015088 -- 2007-05-16 Yarden E-mail to Cohen et al. re New Contract (C-DCO) | No objection. |
| 182 | DTX-FZ -- B 015646-015647 -- 2007-07-10 Yarden E-mail to Cohen et al. re Attd. Draft of Letter Agmt. (C-DCO) | No objection. |
| 183 | DTX-GA -- B 016556-016557 -- 2007-09-05 T. Wu E-mail to Cohen et al. re Pricing for CVS Purchases (C-DCO) | Hearsay (FRE 802).  Misleading/confusing (FRE 403). |
| 184 | DTX-GB -- B 016882-016883 -- 2007-10-05 Yarden E-mail to Cohen et al. re Late Shipment, Need Status on Agmt. (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 185 | DTX-GC -- B 018450-018452 -- 2008-01-14 Sarussi E-mail to Edmonds et al. re Local Transportation Charges (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 186 | DTX-GD -- B 018470-018473 -- 2008-01-17 Edmonds E-mail to Sarussi re Local Transportation Charges (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). |
| 187 | DTX-GE -- B 018516-018519 -- 2008-01-24 Edmonds E-mail to E. Wu et al. re New CVS Carton with Attd. Photos (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). |
| 188 | DTX-GF -- B 018587-018589 -- 2008-01-28 Yarden E-mail to Cohen et al. re Attd. Letter About Distribution Agmt. (C-DCO) | No objection. |
| 189 | DTX-GG -- B 018662-018663 -- 2008-02-01 Yarden E-mail to Cohen et al. re Req. Mtg. to Discuss Agmt. (C-DCO) | No objection. |
| 190 | DTX-GH -- B 018685-018688 -- 2008-02-05 Yarden E-mail to Cohen et al. re Call to Discuss Agmt. (C-DCO) | Hearsay (FRE 802, 805). Partially admissible (FRE 105). |
| 191 | DTX-GI -- B 018718 -- 2008-02-13 Yarden E-mail to Cohen et al. re Summary of Call About Agmt. (C-DCO) | No objection. |
| 192 | DTX-GJ -- B 018815 -- 2008-02-18 Yarden E-mail to Cohen et al. re Pricing (C-DCO) | No objection. |
| 193 | DTX-GK -- B 019145-019148 -- 2008-03-14 Yarden E-mail to Cohen et al. re Prop. to Modify Agmt. Clauses (C-DCO) | Hearsay (FRE 802, 805). Partially admissible (FRE 105). |
| 194 | DTX-GL -- B 019254-019258 -- 2008-03-19 Lemos E-mail to Sarussi re Attd. E-mail About Battery Installation (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). |
| 195 | DTX-GM -- B 019526-019527 -- 2008-04-03 Edmonds E-mail to Chen et al. re Attd. CVS DTT Packaging (C-DCO) | No objection. |
| 196 | DTX-GN -- B 019735-019736 -- 2008-04-16 Lemos E-mail to Edmonds et al. re Attd. Medline DTT-1 Complaint Sheet (C-DCO) | Hearsay (FRE 802, 805). Authentication (901). Improper summary (FRE 1006). |
| 197 | DTX-GO -- B 019888-019889 -- 2008-04-24 Edmonds E-mail to Cohen re Medisim Credit for Er.3 Defective Thermometers (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). |
| 198 | DTX-GP -- B 019893-019896 -- 2008-04-24 Lemos E-mail to Cohen re Er.3 Defects with Attd. DTT-1 Complaint Sheet (C-DCO) | Hearsay (FRE 802, 805). Authentication (901). Improper summary (FRE 1006). |
| 199 | DTX-GQ -- B 019929-019932 -- 2008-04-27 Sarussi E-mail to Cohen et al. re Req. for Info. on Faulty Units (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). |
| 200 | DTX-GR -- B 022918 -- 2008-09-02 Edmonds E-mail to Olczak of Medline re Temple Thermometer Failures (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 201 | DTX-GS -- B 023165-023166 -- 2008-09-16 Yarden E-mail to Cohen et al. re Unstable Units (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 202 | DTX-GT -- B 023214-023215 -- 2008-09-19 Edmonds E-mail to Murillo et al. re Safeway Inquiry Due to Medisim Letter (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Improper lay opinion (FRE 701). Partially admissible (FRE 105). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 203 | DTX-GU -- B 023298-023299 -- 2008-09-27 Edmonds E-mail to Murillo et al. re Req. for Copy of Medisim Letter to Safeway (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Improper lay opinion (FRE 701). Partially admissible (FRE 105). |
| 204 | DTX-GV -- B 023915-023916 -- 2008-10-30 Yarden E-mail to Cohen re Available for Mtg. (C-DCO) | No objection. |
| 205 | DTX-GW -- B 024913 -- 2008-12-17 Malmborg E-mail to Edmonds et al. re Product Presented by Medisim to CVS (C-DCO) | No objection. |
| 206 | DTX-GX -- B 024938-024939 -- 2008-12-17 Edmonds E-mail to Malmborg et al. re Attd. Letter About New DTT (C-DCO) | Hearsay (FRE 802, 805). Partially admissible (FRE 105). |
| 207 | DTX-GY -- B 025361-025362 -- 2009-01-19 Edmonds E-mail to Petrosky of RC2 re Attd. Photos Available for Use (C-DCO) | Hearsay (FRE 802). Authentication (FRE 901). |
| 208 | DTX-GZ -- B 025478 -- 2009-01-27 N. Kuo E-mail to Cohen et al. re Walmart ReliOn DTT Selling Well (C-DCO) | No objection. |
| 209 | DTX-HA -- B 025485-025487 -- 2009-01-27 Lamontagne of Walmart E-mail to Cohen re Initial Forecast Was Too High (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Partially admissible (FRE 105). |
| 210 | DTX-HB -- B 025508-025509 -- 2009-02-03 Lemos E-mail to Lambert et al. re Attd. DTT-1 Complaint Sheet (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Improper summary (FRE 1006). |
| 211 | DTX-HC -- B 025510 -- 2009-02-03 Lambert E-mail to Lemos et al. re Battery Issue with New DTT (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). |
| 212 | DTX-HD -- B 025541-025542 -- 2009-02-05 Lemos E-mail to Sarussi re Attd. DTT-1 Returns Defect Sheet (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Improper summary (FRE 1006). |
| 213 | DTX-HE -- B 027244-027245 -- 2009-04-17 Lemos E-mail to Lambert et al. re Reshipping Case of Walmart Thermometers (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). |
| 214 | DTX-HF -- B 027785 -- 2009-05-05 Lemos E-mail to Chen re Req. to Expedite Thermometers (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). |
| 215 | DTX-HG -- B 027935-027936 -- 2009-05-07 Lemos E-mail to Chen et al. re Req. to Expedite Thermometers (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). |
| 216 | DTX-HH -- B 030542 -- 2009-07-14 A. Hsu E-mail to Edmonds re Review of New Medisim Thermometer (C-DCO) | Hearsay (FRE 802). Authentication (FRE 901). Improper lay opinion (FRE 701). |
| 217 | DTX-HI -- B 040105-040106 -- 2010-05-20 Edmonds E-mail to Cohen re DTT Stocking Store List (C-DCO) | Hearsay (FRE 802, 805). Authentication (FRE 901). Misleading/confusing (FRE 403). |
| 218 | DTX-HJ -- B 045897-045909 -- 2010-12-09 Sen E-mail to Cohen re Walmart Set With Attd. Photos (C-DCO) | No objection. |
| 219 | DTX-HK -- B 047933 -- 2004-09-28 Cohen E-mail to Tseng et al. re Questions About New Products (C-DCO) | Hearsay (FRE 802). Authentication (FRE 901). |
| 220 | DTX-HL -- B 047976-047981 -- 2005-01-05 Cohen E-mail to Lemos re Attd. FHT Water Bath Testing Protocol (C-DCO) | No objection. |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 221 | DTX-HM -- B 048100-048102 -- 2005-02-10 Cohen E-mail to Constantineau re Product Called DTT Not FHT (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 222 | DTX-HN -- B 048124 -- 2005-02-16 Cohen E-mail to Vadai re Use the Word Temple in DTT Instr. (C-DCO) | Hearsay (FRE 802). |
| 223 | DTX-HO -- B 048290-048304 -- 2005-07-12 Cohen E-mail to Alvear of Safeway re Attd. K-Jump Clinical Test Report for KD-113 (C-DCO) | Misleading/confusing (FRE 403).  Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 224 | DTX-HP -- B 048344 -- 2005-08-05 Cohen E-mail to Yarden et al. re DTT Packaging Problems (C-DCO) | Hearsay (FRE 802).  Authentication (FRE 901). |
| 225 | DTX-HQ -- B 048346 -- 2005-08-05 Cohen E-mail to Yarden et al. re Additional Packaging Problems (C-DCO) | Hearsay (FRE 802).  Authentication (FRE 901). |
| 226 | DTX-HR -- B 048354 -- 2005-08-09 Cohen E-mail to Yarden et al. re Lot # Discrepancies (C-DCO) | Hearsay (FRE 802).  Authentication (FRE 901). |
| 227 | DTX-HS -- B 048538-048539 -- 2005-11-04 Cohen E-mail to Lemos re Attd. Ordering Report (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Improper summary (FRE 1006). |
| 228 | DTX-HT -- B 050629-050630 -- 2007-05-14 Cohen E-mail to Yang re Medisim Patent, Contract (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Improper lay opinion (FRE 701). Partially admissible (FRE 105). |
| 229 | DTX-HU -- B 050717 -- 2007-06-14 Cohen E-mail to Tseng et al. re Cannot Move DTT Prod. (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 230 | DTX-HV -- B 052701  -- 2008-09-19 Cohen E-mail to N. Kuo et al. re Potential Walmart DTT Business (C-DCO) | Hearsay (FRE 802, 805). |
| 231 | DTX-HW -- B 052710-052711 -- 2008-09-22 Cohen E-mail to Chen re Potential Walmart DTT Business (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 232 | DTX-HX -- B 052719-052721 -- 2008-09-24 Cohen E-mail to Chen re Potential Walmart DTT Business (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 233 | DTX-HY -- B 052726-052729 -- 2008-09-26 Cohen E-mail to N. Kuo et al. re Potential Walmart DTT Business (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 234 | DTX-HZ -- B 052743-052744 -- 2008-09-29 Cohen E-mail to Edmonds re Draft E-mail to Yale About Attd. ReliOn Packaging (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 235 | DTX-IA -- B 052755-052758 -- 2008-10-03 Cohen E-mail to N. Kuo et al. re Walmart DTT Order (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 236 | DTX-IB -- B 052983 -- 2008-10-07 Cohen E-mail to N. Kuo re K-Jump Questions About Walmart DTT (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 237 | DTX-IC -- B 053936 -- 2009-07-08 Cohen E-mail to Tseng and N. Kuo re Medisim DTT at Walmart (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Improper lay opinion (FRE 701). Partially admissible (FRE 105). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 238 | DTX-ID -- B 053958 -- 2009-07-16 Cohen E-mail to A. Hsu and Edmonds re Medisim DTT at Walmart (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Improper lay opinion (FRE 701). Partially admissible (FRE 105). |
| 239 | DTX-IE -- B 057158 -- Undated Prigat of Medisim Letter re Business Collaboration | No objection. |
| 240 | DTX-IF -- B 057159 -- Undated Medisim Product Outline | Authentication (FRE 901).  Misleading/confusion (FRE 403).  Hearsay (FRE 802). |
| 241 | DTX-IG -- DDX 005 (Michaeli) -- 2010-04-19 (Purchased) Instr. for Walgreens Device | No objection. |
| 242 | DTX-IH -- DDX 007 (Michaeli) -- 2004 Safety 1st Accu-Touch Thermometer Instr. (MED 16776-16788 C-DCO) | No objection. |
| 243 | DTX-II -- DDX 009 (Michaeli) -- 2007 Safety 1st Accu-R.A.T.E Thermometer Instr | Hearsay (FRE 802).  Authentication (FRE 901). |
| 244 | DTX-IJ -- DDX 012 (Yarden) -- 2003 Medisim Co. Profile (MED 14597-14598 C-DCO) | No objection. |
| 245 | DTX-IK -- DDX 013 (Yarden) -- 2004 (Est.) Medisim Presentation (MED 4938-4953 Conf.) | No objection. |
| 246 | DTX-IL -- DDX 014 (Yarden) -- 2006 (Est.) Medisim Presentation (MED 13362-13371 C-DCO) | No objection. |
| 247 | DTX-IM -- DDX 015 (Yarden) -- 2005 (Est.) Medisim Presentation (MED 4964-4980 C-DCO) | No objection. |
| 248 | DTX-IN -- DDX 016 (Yarden) -- 2003-01-02 Vadai E-mail to Edmonds re Attd. Info. on Medisim (MED 4924-4929 Partly Conf.) | Misleading/confusing (FRE 403) |
| 249 | DTX-IO -- DDX 017 (Yarden) -- 2003-04-15 Vadai E-mail to Cohen re Mtg. to Discuss Medisim Products (B 7-9) | No objection. |
| 250 | DTX-IP -- DDX 018 (Yarden) -- 2003-06-11 Sasson E-mail to Vadai re Samples Sent to BestMed (MED 14615) | No objection. |
| 251 | DTX-IQ -- DDX 019 (Yarden) -- 2003-07-27 Cohen E-mail to Yarden re Mtg. with Walgreens (B 10-11) | No objection. |
| 252 | DTX-IR -- DDX 020 (Yarden) -- 2003-07-28 Vadai E-mail to Cohen re Info. for Mtg. with Walgreens (MED 16612 Conf.) | No objection. |
| 253 | DTX-IS -- DDX 021 (Yarden) -- 2003-08-01 Edmonds Letter to Walgreens re Offer for Thermometer Early 2004 (B 16-17) | Hearsay (FRE 802).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 254 | DTX-IT -- DDX 022 (Yarden) -- Undated Photo of Medisim Prototypes, Marked at Dep. (B 1) | No objection. |
| 255 | DTX-IU -- DDX 023 (Yarden) -- Undated Photo of Medisim Prototypes, Marked at Dep. (B 2) | No objection. |
| 256 | DTX-IV -- DDX 024 (Yarden) -- 2003-11-11 Cohen E-mail to Yarden re Schedule to Market FHT-1 (MED 18046 Conf.) | Hearsay (FRE 802).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 257 | DTX-IW -- DDX 025 (Yarden) -- 2004-03-18 Yarden E-mail to Cohen et al. re Medisim Still Negotiating With Brands (MED 16266 Conf.) | Hearsay (FRE 802).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 258 | DTX-IX -- DDX 026 (Yarden) -- 2004-06-14 Yarden E-mail to Cohen re Offer of FHT (MED 15963 Conf.) | No objection. |
| 259 | DTX-IY -- DDX 027 (Yarden) -- 2004-07-21 Yarden E-mail to Cohen et al. re Summary of T-con. (MED 18043-18045 Conf.) | No objection |

*Medisim Ltd. v. BestMed, LLC*

BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 260 | DTX-IZ -- DDX 028 (Yarden) -- 2003-08-04 Vadai E-mail to Cohen re 2004-01 Shipments to Walgreens Doable (B 18) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Misleading/confusing (FRE 403). Partially admissible (FRE 105). |
| 261 | DTX-JA -- DDX 029 (Yarden) -- 2004-08-24 Cohen E-mail to Yarden et al. re Need Agmt. to Present Thermometer (MED 15860-15861 Conf.) | No objection. |
| 262 | DTX-JB -- DDX 030 (Yarden) -- 2003-08-24 Cohen E-mail to Yarden re Update on Walgreens (B 21-22) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 263 | DTX-JC -- DDX 031 (Yarden) -- 2004-10-12 Yarden E-mail to Cohen re Agmt., Clinical Data (MED 18076 Conf.) | No objections. |
| 264 | DTX-JD -- DDX 032 (Yarden) -- 2004-11-24 BestMed and Medisim Int'l Distributorship Agmt. (B 75-93) | No objections. |
| 265 | DTX-JE -- DDX 033 (Yarden) -- 2005-01-04 Yarden E-mail to Sasson re Attd. PO from BestMed (MED 344-359 C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105).  Misleading/confusing (FRE 403). |
| 266 | DTX-JF -- DDX 034 (Yarden) -- 2005-02-09 Cohen E-mail to Yarden et al. re Shuster Labs Test (MED 417-418 C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 267 | DTX-JG -- DDX 035 (Yarden) -- 2005-04-05 Cohen E-mail to Yarden et al. re Production Capacity (MED 561 C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 268 | DTX-JH -- DDX 036 (Yarden) -- 2005-04-08 Lemos E-mail to Sasson re Replacement PO for DTT-1 (MED 574-779 C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 269 | DTX-JI -- DDX 037 (Yarden) -- 2005-04-28 Lemos E-mail to Sasson re Attd. New PO for Longs Drug DTT-1 (MED 851-894 C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 270 | DTX-JJ -- DDX 038 (Yarden) -- 2005-05-24 Lemos E-mail to Sasson re Attd. PO for New Orders for DTT-1 (MED 1187-1227 C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 271 | DTX-JK -- DDX 039 (Yarden) -- 2008-04-07 BestMed and Medisim Purchase and Sale Agmt. (B 94-95) | No objection. |
| 272 | DTX-JL -- DDX 040 (Yarden) -- 2009-10-06 US Patent 7,597,668 to Yarden (MED 1-10) | No objection. |
| 273 | DTX-JM -- DDX 041 (Yarden) -- 2010-07-14 History for '668 Patent to Yarden (MED 11-298) | No objection. |
| 274 | DTX-JN -- DDX 042 (Yarden) -- 2005-02-16 Shuster Labs Evaluation Report (MED 4861-4863 Conf.) | No objection. |
| 275 | DTX-JO -- DDX 043 (Yarden) -- 2005-04-28 Yarden E-mail to Cohen et al. re Shipping Schedule (MED 848-850 C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 276 | DTX-JP -- DDX 044 (Yarden) -- 2005-09-19 Cohen E-mail to Sasson et al. re 6K Shipment (MED 2396-2397 Conf.) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 277 | DTX-JQ -- DDX 045 (Yarden) -- 2005-11-03 Cohen E-mail to Sasson et al. re Brooks and Eckerd Shipment (MED 2688 Conf.) | Hearsay (FRE 802, 805).  Authentication (FRE 901). |
| 278 | DTX-JR -- DDX 046 (Yarden) -- 2007-05-01 Yarden E-mail to Cohen et al. re T-con. About Contract (MED 2213 C-DCO) | No objection. |
| 279 | DTX-JS -- DDX 049 (Yarden) -- Placeholder for Retained Physical Exh | Authentication (FRE 901). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 280 | DTX-JT -- DDX 051 (Yarden) -- Placeholder for Retained Physical Exh. + Scan of Walgreens DTT Instr. for Use | Authentication (FRE 901). |
| 281 | DTX-JU -- DDX 053 (Yarden) -- 2001-08-28 US Patent 6,280,397 to Yarden et al., Marked at Dep | No objection. |
| 282 | DTX-JV -- DDX 057 (Wilson) -- Placeholder for Retained Physical Exh | Authentication (FRE 901). |
| 283 | DTX-JW -- DDX 058 (Wilson) -- Placeholder for Retained Physical Exh | Authentication (FRE 901). |
| 284 | DTX-JX -- DDX 059 (Wilson) -- 2012-12-14 Medisim Website Page re TempleTouch Premium | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Not produced. |
| 285 | DTX-JY -- DDX 060 (Wilson) -- 2012-12-14 Walmart Website Page re Exergen Temporal Thermometer | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Not produced. |
| 286 | DTX-JZ -- DDX 061 (Wilson) -- 2012-12-14 Walmart Website Page re Vicks Behind Ear Thermometer | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Not produced. |
| 287 | DTX-KA -- DDX 062 (Wilson) -- 2010-01-15 Medisim Press Release re Wilson Named President of Medisim-USA | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Not produced. |
| 288 | DTX-KB -- DDX 063 (Wilson) -- 2010-10-01 Medisim Press Release re Medisim to Unveil Mother'sTouch Thermometer at ABC Show | No objection. |
| 289 | DTX-KC -- DDX 064 (Wilson) -- 2012-12-18 Website Pages re Mom's Best Award for Mother'sTouch Thermometer | No objection. |
| 290 | DTX-KD -- DDX 065 (Wilson) -- 2012-12-18 PTPA Website Pages re TempleTouch Thermometer | No objection. |
| 291 | DTX-KE -- DDX 066 (Wilson) -- 2012-12-18 Family Review Center Website Pages re TempleTouch Thermometer | No objection. |
| 292 | DTX-KF -- DDX 067 (Wilson) -- 2012-09-12 Wilson Decl. with Exh. 1-3 to Medisim's Opp. to MSJ (Redacted) | No objection. |
| 293 | DTX-KG -- DJG 000110-000111 -- 2005-03-27 Medisim Invoice to DJG for FHT2 Tooling and Molds (Conf.) | Authentication (FRE 901).  Hearsay (FRE 802,805). |
| 294 | DTX-KH -- DJG 000161-000162 -- 2005-03-17 Boissonneault Letter to Yarden re HC Forehead Thermometer (Conf.) | Authentication (FRE 901).  Hearsay (FRE 802,805). |
| 295 | DTX-KI -- JG 000050-000065 -- 2003 Article by Akama et al. on Forehead and Core Temp | Hearsay (FRE 802). |
| 296 | DTX-KJ -- JG 000066-000069 -- 1966 Excerpt from Physics Book by Halliday and Resnick re Heat Conduction | Hearsay (FRE 802). |
| 297 | DTX-KK -- JG 000070-000073 -- 2000 Article by Harioka et al. on Deep Forehead Temp | Hearsay (FRE 802). |
| 298 | DTX-KL -- JG 000074-000081 -- 1975 Article by Kobayashi et al. on Deep Body Thermometer | Hearsay (FRE 802). |
| 299 | DTX-KM -- JG 000082-000089 -- 1980 Article by Muravchick et al. on Temp. Monitoring During Operation | Hearsay (FRE 802). |
| 300 | DTX-KN -- JG 000090-000092 -- 1988 Article by Shinozaki et al. on Infrared Tympanic Thermometer | Hearsay (FRE 802). |
| 301 | DTX-KO -- JG 000093-000096 -- 1976-05 Article by Togawa et al. on Internal Temp. Measurement Device | Hearsay (FRE 802). |

*Medisim Ltd. v. BestMed, LLC*

BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 302 | DTX-KP -- JG 000097-000123 -- 1985 Article by Togawa on Body Temp. Measurement | Hearsay (FRE 802). |
| 303 | DTX-KQ -- JG 000124-000131 -- 2003 Article by Yamakage et al. on Deep Temp. Monitoring | Hearsay (FRE 802). |
| 304 | DTX-KR -- JG 000132-000135 -- 2002 Article by Yamakage et al. on Evaluation of New Deep Body Temp. Monitor | Hearsay (FRE 802). |
| 305 | DTX-KS -- JG 000142-000361 -- 1990-03-06 FDA Doc. re Thermoscan Instant Thermometer | No objection. |
| 306 | DTX-KT -- JG 000208-000226 -- Undated Thermoscan Operator's Manual from 1990-03-06 FDA Doc | Hearsay (FRE 802). |
| 307 | DTX-KU -- JG 000362-000418 -- 1976-12-09 FDA Doc. re Terumo Thermo Finer Coretemp | No objection. |
| 308 | DTX-KV -- JG 000419-000420 -- 2007-06-21 Lin of FDA Letter to Wang of K-Jump re KD-2200 | No objection. |
| 309 | DTX-KW -- JG 000421 -- Undated Indications for Use re KD-2200 | No objection. |
| 310 | DTX-KX -- JG 000422-000430 -- Undated FirstTemp Operation Manual | Hearsay (FRE 802). |
| 311 | DTX-KY -- JG 000431-000433 -- 2011-07-24 Website Pages re Terumo, in Japanese | Hearsay (FRE 802).  Authentication (FRE 901). |
| 312 | DTX-KZ -- JG 000434-000436 -- 2011-07-24 Google English Translation of Japanese Website Pages re Terumo | Hearsay (FRE 802).  Authentication (FRE 901). |
| 313 | DTX-LA -- JG 000437-000440 -- 2008-03-27 Terumo Doc., in Japanese | Hearsay (FRE 801).  Authentication (FRE 901). |
| 314 | DTX-LB -- JG 000441-000442 -- Undated Mother's Touch Thermometer Info. Sheets | No objection. |
| 315 | DTX-LC -- JG 000443-000448 -- 2007 Safety 1st Thermometer User Guide | No objection. |
| 316 | DTX-LD -- JG 000453-000462 -- 2011-08-03 (Purchased) Walgreens DTT Instr. for Use | No objection. |
| 317 | DTX-LE -- JG 000463 -- 2011-08-08 (Purchased) ReliOn Temple Touch Thermometer Instr. for Use | No objection. |
| 318 | DTX-LF -- JG 000464-000472 -- 2011-08-04 (Purchased) Mother's Touch Thermometer Instr. for Use | No objection. |
| 319 | DTX-LG -- JG 000473-000475 -- 2009-01-09 Article by Yellin on FDA 510(k) Clearance and Premarket Approval | Hearsay (FRE 802).  Authentication (FRE 901). |
| 320 | DTX-LH -- JG 000476 -- 2009-06-18 FDA 510(k) Clearances Overview | Hearsay (FRE 802).  Authentication (FRE 901). |
| 321 | DTX-LI -- JG 000477-000494 -- 1998-03-20 FDA 510(k) Premarket Alternate Approaches | Hearsay (FRE 802). |
| 322 | DTX-LJ -- JG 000495-000512 -- 2011-07-05 (Est.) FDA Analysis of Premarket Review Times Under 510(k) Program | Hearsay (FRE 802).  Authentication (FRE 901). |
| 323 | DTX-LK -- JG 000513-000516 -- 2010-09-03 FDA Website Pages on 510(k) Premarket Notification | Hearsay (FRE 802).  Authentication (FRE 901). |
| 324 | DTX-LL -- JG 000521-000528 -- 2010-09-02 BestMed Fever Flash DTT KD-2201.L Instr. Manual | No objection. |
| 325 | DTX-LM -- JG 000529-000532 -- 2010-09-02 BestMed DTT KD-2210 Instr. Manual | No objection. |
| 326 | DTX-LN -- JG 000533-000536 -- 2010-01-05 CVS DTT KD-2220 Instr. Manual | No objection. |
| 327 | DTX-LO -- JG 000537-000540 -- 2006 CVS KD-192 Thermometer Instr. for Use | Hearsay (FRE 802).  Authentication (FRE 901). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 328 | DTX-LP -- JG 000541-000566 -- 2003 Alaris IVAC CoreCheck 2090 Thermometer Directions for Use | Hearsay (FRE 802).  Authentication (FRE 901). |
| 329 | DTX-LQ -- JG 000934 -- Undated K-Jump Infrared Forehead Thermometer Info. Sheet | Hearsay (FRE 802).  Authentication (FRE 901). |
| 330 | DTX-LR -- JG 000935-000950 -- 2001 Exergen TemporalScanner Thermometer Instr | Hearsay (FRE 802).  Authentication (FRE 901). |
| 331 | DTX-LS -- JG 000951-000956 -- 2011-10-02 Website Pages re Exergen TAT-2000 Temporal Thermometer | Hearsay (FRE 802).  Authentication (FRE 901). |
| 332 | DTX-LT -- JG 000957-000970 -- 2011-09-20 Website Pages re Exergen Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 333 | DTX-LU -- JG 000971-000973 -- 2011-09-22 DHGate Website Pages re Wholesale Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 334 | DTX-LV -- JG 000974-000981 -- 2011-10-02 DHGate Website Pages re Wholesale Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 335 | DTX-LW -- JG 000982-000988 -- 2011-09-20 to 22 Amazon and US Advanced Healthcare Website Pages re Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 336 | DTX-LX -- JG 000989-000996 -- 2011-09-20,-22 Website Pages re FeverWatch Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 337 | DTX-LY -- JG 000997-001001 -- 2011-09-22 Website Pages re Veridian Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 338 | DTX-LZ -- JG 001002-001008 -- 2011-09-20 to 22 Website Pages re Mabis Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 339 | DTX-MA -- JG 001009-001018 -- 2011-09-20,-21 Website Pages re Vicks Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 340 | DTX-MB -- JG 001019-001024 -- 2011-09-20 Website Pages re ProCheck Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 341 | DTX-MC -- JG 001025-001035 -- 2011-02-24 Vicks Behind Ear Thermometer Use and Care Manual | Hearsay (FRE 802).  Authentication (FRE 901). |
| 342 | DTX-MD -- JG 001036-001055 -- 2010 Lumiscope 2220 Thermometer Instr. Manual | Hearsay (FRE 802).  Authentication (FRE 901). |
| 343 | DTX-ME -- JG 001056-001059 -- 2011-10-02 DIYTrade Website Pages re FCC CE Cert. DT-8806H Thermometer | Hearsay (FRE 802).  Authentication (FRE 901). |
| 344 | DTX-MF -- JG 001060-001071 -- 2011-09-20,-22 Microlife Website Pages re Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 345 | DTX-MG -- JG 001072-001075 -- 2011-09-21,-22 Website Pages re Famidoc Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 346 | DTX-MH -- JG 001076-001079 -- 2011-09-20,-22 Website Pages re Thermofocus Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 347 | DTX-MI -- JG 001080-001084 -- 2011-09-22 Website Pages re KidzMed Thermometer | Hearsay (FRE 802).  Authentication (FRE 901). |
| 348 | DTX-MJ -- JG 001085-001086 -- 2011-09-22 Website Pages re Lumiscope Thermometer | Hearsay (FRE 802).  Authentication (FRE 901). |
| 349 | DTX-MK -- JG 001087 -- 2011-09-20 Amazon Website Page re Neewer Thermometer | Hearsay (FRE 802).  Authentication (FRE 901). |
| 350 | DTX-ML -- JG 001088-001091 -- 2011-09-20 Website Pages re Mobi Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 351 | DTX-MM -- JG 001092-001094 -- 2011-10-02 Amazon Website Pages re Mabis Thermometer Reviews | Hearsay (FRE 802).  Authentication (FRE 901). |
| 352 | DTX-MN -- JG 001095-001101 -- 2011-10-02 Dolby Medical Website Pages re Microlife Thermometers | Hearsay (FRE 802).  Authentication (FRE 901). |
| 353 | DTX-MO -- JG 001102 -- 2011-10-11 Screenshot re PTPA and Temple Touch Thermometer | Hearsay (FRE 802).  Authentication (FRE 901). |
| 354 | DTX-MP -- JG 001103-001110 -- 2011-10-11 PTPA Website Pages | No objection. |
| 355 | DTX-MQ -- JG 001111-001112 -- 2007-12-04 Disney Press Release | Hearsay (FRE 802).  Authentication (FRE 901). |
| 356 | DTX-MR -- JG 001113-001118 -- 2011-10-11 BabyZone Website Pages | Hearsay (FRE 802).  Authentication (FRE 901). |
| 357 | DTX-MS -- JG 001119-001120 -- 2009-02-05 iParenting Media Awards | Hearsay (FRE 802).  Authentication (FRE 901). |
| 358 | DTX-MT -- JG 001121-001218 -- 2011-10-11 Website Pages re Mom's Choice Awards | Hearsay (FRE 802).  Authentication (FRE 901). |
| 359 | DTX-MU -- JG 001219-001222 -- 2011-10-11 Website Pages re Family Review Center | Hearsay (FRE 802).  Authentication (FRE 901). |
| 360 | DTX-MV -- JG 001223-001225 -- 2010-01 Family Review Center Awards | Hearsay (FRE 802).  Authentication (FRE 901). |
| 361 | DTX-MW -- JG 001226 -- 2011-10-14 Screenshot of Family Review Center Pop Up | Hearsay (FRE 802).  Authentication (FRE 901). |
| 362 | DTX-MX -- JG 001227-001231 -- 2011-10-12 Costco Website Pages re Exergen Thermometer Reviews | Hearsay (FRE 801).  Authentication (FRE 901). |
| 363 | DTX-MY -- JG 001232-001236 -- 2011-10-12 Walmart Website Pages re Exergen Thermometer Reviews | Hearsay (FRE 801).  Authentication (FRE 901). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 364 | DTX-MZ -- JG 001237-001239 -- 2011-10-12 Walmart Website Pages re ReliOn Thermometer Reviews | Hearsay (FRE 802).  Authentication (FRE 901). |
| 365 | DTX-NA -- JG 001240-001243 -- 2011-10-12 Walmart Website Pages re Veridian Thermometer Reviews | Hearsay (FRE 802).  Authentication (FRE 901). |
| 366 | DTX-NB -- K-J 000085-000086 -- 2007-02-14 K-Jump FDA 510(k) Summary for KD-2200 (Conf.) | No objection. |
| 367 | DTX-NC -- K-J 000105-000119 -- 2006-08-11 KD-2200 Software Design Spec. (Conf.) | No objection. |
| 368 | DTX-ND -- K-J 000195-000197 -- Undated Instr. Manual for KD-2200 by K-Jump | No objection. |
| 369 | DTX-NE -- K-J 000293-000298 -- Undated Spreadsheet re KD-2200 Clinical Test Data (C-DCO) | No objection. |
| 370 | DTX-NF -- K-J 000696-001013 -- 2008-2009 Source Code from K-Jump (C-DCO) | No objection. |
| 371 | DTX-NG -- K-J 001258-001260 -- 2010-12-01 Spreadsheet re Sales of KD-2201 (C-DCO) | No objection. |
| 372 | DTX-NH -- K-J 001955-001956 -- 2003 Medisim Presentation Pages on Forehead Thermometer (Conf.) | Authentication (FRE 901). |
| 373 | DTX-NI -- K-J 001999 -- 2005-03-04 Cohen E-mail to Tseng et al. re Update on Medisim (Conf.) | No objection. |
| 374 | DTX-NJ -- K-J 002560 -- 2006-05-19 Cohen E-mail to T. Wu re DTT Project (Conf.) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 375 | DTX-NK -- K-J 002773-002795 -- Undated Source Code from K-Jump (C-DCO) | No objection. |
| 376 | DTX-NL -- LIPSON 000001-000007 -- 1993 Article by Erickson et al. on Temp. Measurement (B 57052-57058) | Hearsay (FRE 802). |
| 377 | DTX-NM -- LIPSON 000008-000011 -- 2011 ASTM E1112-00 Standard Spec. for Thermometer Determination of Temp | Hearsay (FRE 802). |
| 378 | DTX-NN -- LIPSON 000012-000032 -- 2008-08 Article by Sessler on Temp. Monitoring and Perioperative Thermoregulation | Hearsay (FRE 802). |
| 379 | DTX-NO -- LIPSON 000033-000036 -- 1983 Article by Cork et al. on Intraoperative Temperature Monitoring | Hearsay (FRE 802). |
| 380 | DTX-NP -- LIPSON 000037-000056 -- 1987-04 IVAC Thermometer Model 2080 Manual | Hearsay (FRE 802). |
| 381 | DTX-NQ -- LIPSON 000057-000060 -- 1974-10 Article by Blainey on Site Selection in Taking Body Temp | Hearsay (FRE 802). |
| 382 | DTX-NR -- LIPSON 000061-000064 -- 2003 Welch Allyn Model 692-690 SureTemp Plus Thermometer Accuracy Study | Hearsay (FRE 802). |
| 383 | DTX-NS -- LIPSON 000065-000067 -- 1993 Excerpt from Illustrated Manual of Nursing Practice | Hearsay (FRE 802). |
| 384 | DTX-NT -- MED 000067-000073 -- 1997 Article by Fulbrook on Core Body Temp | Hearsay (FRE 802). |
| 385 | DTX-NU -- MED 000340-000341 -- 2003-07-28 Edmonds E-mail to Sasson re Received 2 Samples (C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 386 | DTX-NV -- MED 001186 -- 2005-05-18 Lahowetz E-mail to Sasson et al. re FTP Site for Posting Instr. (C-DCO) | Hearsay (FRE 802).  Authentication (FRE 901).  Misleading/confusing (FRE 403). |
| 387 | DTX-NW -- MED 002221-002222 -- 2008-01-08 Cohen E-mail to Yarden et al. re Reasons to Move Business to K-Jump (C-DCO) | Hearsay (FRE 802).  Authentication (FRE 901).  Partially admissible (FRE 105). |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 388 | DTX-NX -- MED 004924 -- 2003-01-02 Vadai E-mail to Edmonds re Info. on Medisim | Authentication (FRE 901). |
| 389 | DTX-NY -- MED 004925 -- 2002 Medisim Info. Sheet Titled Who We Are | No objection. |
| 390 | DTX-NZ -- MED 004926 -- Undated Medisim Info. Sheet on M5T Thermometer (Conf.) | No objection. |
| 391 | DTX-OA -- MED 004927 -- Undated Medisim Info. Sheet on Penguin Thermometer (Conf.) | No objection. |
| 392 | DTX-OB -- MED 004928-004929 -- 2002 Medisim Info. Sheet on R.A.T.E. Technology | No objection. |
| 393 | DTX-OC -- MED 004938-004953 -- 2004 (Est.) Medisim Presentation (Conf.) | No objection. |
| 394 | DTX-OD -- MED 004964-004980 -- 2005 (Est.) Medisim Presentation (C-DCO) | No objection. |
| 395 | DTX-OE -- MED 005060-005066 -- 2005-06-28 Medisim Risk Analysis Report for FHT-1 (C-DCO) | No objection. |
| 396 | DTX-OF -- MED 013362-013371 -- 2006 (Est.) Medisim Presentation (C-DCO) | No objection. |
| 397 | DTX-OG -- MED 013768-013773 -- Undated Medisim Clinical Study Raw Data (C-DCO) | No objection. |
| 398 | DTX-OH -- MED 014369 -- 2004-03-15 Vadai E-mail to Zriha re Exergen Defense of Patents (C-DCO) | Hearsay (FRE 802).  Authentication (FRE 901). |
| 399 | DTX-OI -- MED 015681-015718 -- 2003-03 Medisim FDA 510(k) Premarket Notification for FHT (C-DCO) | Authentication (FRE 901).  Partially admissible (FRE 105). |
| 400 | DTX-OJ -- MED 015972-015974 -- 2008-03-13 Sarussi E-mail to Michaeli re Cohen E-mail About Prop. to Modify Agmt. Clauses (Conf.) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 401 | DTX-OK -- MED 016612-016613 -- 2003-07-28 Vadai E-mail to Cohen re Info. for Mtg. with Walgreens (Conf.) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). |
| 402 | DTX-OL -- MED 016815-016826 -- 2007-09-10 Medisim Product List for Outsourcing Support (C-DCO) | No objection. |
| 403 | DTX-OM -- MED 016833-016835 -- Undated Chart Titled EEPROM MAP PARFHMV2 FOR NCHMV002 (C-DCO) | Authentication (FRE 901).  Partially admissible (FRE 105). |
| 404 | DTX-ON -- MED 016836-016898 -- Undated FHT-1 Source Code Software Listing (C-DCO) | No objection. |
| 405 | DTX-OO -- MED 018006-018039 -- 2010 (Est.) Medisim Financials (C-DCO) | No objection. |
| 406 | DTX-OP -- MED 018173-018198 -- 2003-03 Medisim FDA Doc. re FHT Section 7 on Software (Conf.) | No objection. |
| 407 | DTX-OQ -- MED 019000-019001 -- 2009 Medisim P&L Report - Cost of Sales and Processing (C-DCO) | No objection. |
| 408 | DTX-OR -- MED 019002-019004 -- 2009 Medisim P&L Report - Cost of Sales and Processing (C-DCO) | No objection. |
| 409 | DTX-OS -- MED 019005 -- 2010 Medisim P&L Report (C-DCO) | No objection. |
| 410 | DTX-OT -- MED 019027-019029 -- Undated Medisim Customer List (C-DCO) | No objection. |
| 411 | DTX-OU -- PDX 025 (Tseng) -- 2003-2007 Medisim and K-Jump FDA Doc. (K-J 68-198 Not Seq. Partly C-DCO) | No objection. |
| 412 | DTX-OV -- PDX 040 (Tseng) -- 2010-12-08 K-Jump FDA Doc. (K-J 1361-1772 Not Seq. Conf.) | No objection. |
| 413 | DTX-OW -- PDX 058 (Hsu) -- Undated Spreadsheet re Testing of KD-2200 (K-J 279-281 C-DCO) | No objection. |
| 414 | DTX-OX -- PDX 059 (Hsu) -- Undated Spreadsheet re Testing of KD-2200 (K-J 286-287 C-DCO) | No objection. |
| 415 | DTX-OY -- PDX 060 (Hsu) -- Undated Spreadsheet re Clinical Testing of KD-2200 | No objection. |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 416 | DTX-OZ -- PDX 093 (Edmonds) -- 2005-11-04 Cohen E-mail to Yarden re Attd. Sales Forecast (B 48544-48545 C-DCO) | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Improper summary (FRE 1006). Partially admissible (FRE 105). |
| 417 | DTX-PA -- PDX 116 (Edmonds) -- 2008-05-09 Cohen Letter to Yarden re Misrepresentations | Hearsay (FRE 802, 805).  Authentication (FRE 901).  Partially admissible (FRE 105). Improper lay opinion (FRE 701). |
| 418 | DTX-PB -- PDX 130 (Cohen) -- 2010-12-03 (Received) Sales of K-Jump DTT (B 790-812 C-DCO) | No objection. |
| 419 | DTX-PC -- PDX 132 (Cohen) -- Undated DTT Pricing (B 57538 C-DCO) | No objection. |
| 420 | DTX-PD -- PDX 146 (Cohen) -- 2003-09-18 Cohen E-mail to Yarden re Walgreens and FHT-1 Marketing Program (B 26-27) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 421 | DTX-PE -- PDX 151 (Cohen) -- 2005-03-27 Cohen E-mail to Tseng et al. re Producing Products for Medisim (K-J 2010 Conf.) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 422 | DTX-PF -- PDX 154 (Cohen) -- 2006-01-13 Addendum to Int'l Distributorship Agmt. (B 92-93) | Incomplete document (FRE 106). |
| 423 | DTX-PG -- PDX 155 (Cohen) -- 2006-02-13 Cohen E-mail to Yarden et al. re Did Not Get Walmart Business (B 48997 C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 424 | DTX-PH -- PDX 156 (Cohen) -- 2006-04-29 Yarden E-mail to Edmonds re Need T-con. Before Starting Production (B 9978-9979 C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 425 | DTX-PI -- PDX 158 (Cohen) -- 2006-10-05 Cohen E-mail to Banks of Medline re Attd. Summary of Clinical Trials (B 49641-49643 C-DCO) | No objection. |
| 426 | DTX-PJ -- PDX 162 (Cohen) -- 2007-03-30 Cohen E-mail to Tseng et al. re Potential DTT Orders from Target and CVS (B 190 C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 427 | DTX-PK -- PDX 163 (Cohen) -- 2007-05-22 Edmonds E-mail to Yarden et al. re New Contract (B 15150 C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 428 | DTX-PL -- PDX 169 (Cohen) -- 2008-04-01 Edmonds E-mail to Walsh re Attd. CVS Packaging (B 19478-19479 C-DCO) | Hearsay (FRE 802, 805).  Partially admissible (FRE 105). |
| 429 | DTX-PM -- PDX 170 (Cohen) -- 2008-04-07 BestMed and Medisim Purchase and Sale Agmt. (B 94-95) | No objection. |
| 430 | DTX-PN -- PDX 171 (Cohen) -- 2008-05-12 Akrish E-mail to Cohen re Change to Lot # Procedure (B 20158-20162 C-DCO) | No objection |
| 431 | DTX-PO -- PDX 172 (Cohen) -- 2008-05-27 Yarden Letter to Cohen re Distribution Agmt. (B 685-686 C-DCO) | No objection |
| 432 | DTX-PP -- PDX 175 (Cohen) -- 2008-11-20 Yarden E-mail to Cohen re Timing of Patent Appl. (B 24354 C-DCO) | No objection |
| 433 | DTX-PQ -- PDX 176 (Cohen) -- 2008-12-17 Edmonds E-mail to Malmborg et al. re Attd. Letter About New DTT (B 24938-24939 C-DCO) | Hearsay (FRE 802, 805).  Improper advice of counsel (by stipulation).  Partially admissible (FRE 105). |
| 434 | DTX-PR -- US Patent 4,602,642 to O'Hara et al. 1986-07-29 | No objection. |

*Medisim Ltd. v. BestMed, LLC*
BestMed's Trial Exhibits (DTX-A through DTX-QS)

| Item # | BestMed's Trial Exhibits with Descriptions | Medisim's Objections |
|---|---|---|
| 435 | DTX-PS -- US Patent 4,900,162 to Beckman et al. 1990-02-13 | No objection. |
| 436 | DTX-PT -- US Patent 4,993,419 to Pompei et al. 1991-02-19 | No objection. |
| 437 | DTX-PU -- US Patent 5,012,813 to Pompei et al. 1991-05-07 | No objection. |
| 438 | DTX-PV -- US Patent 5,015,102 to Yamaguchi 1991-05-14 | No objection. |
| 439 | DTX-PW -- US Patent 5,088,837 to Shiokawa et al. 1992-02-18 | No objection. |
| 440 | DTX-PX -- US Patent 5,150,969 to Goldberg et al. 1992-09-29 | No objection. |
| 441 | DTX-PY -- US Patent 5,178,468 to Shiokawa et al. 1993-01-12 | No objection. |
| 442 | DTX-PZ -- US Patent 5,199,436 to Pompei et al. 1993-04-06 | No objection. |
| 443 | DTX-QA -- US Patent 5,293,877 to O'Hara et al. 1994-03-15 | No objection. |
| 444 | DTX-QB -- US Patent 5,632,555 to Gregory et al. 1997-05-27 | No objection. |
| 445 | DTX-QC -- US Patent 5,738,441 to Cambridge et al. 1998-04-14 | No objection. |
| 446 | DTX-QD -- US Patent 6,146,015 to Weiss 2000-11-14 | No objection. |
| 447 | DTX-QE -- US Patent 6,220,750 to Palti 2001-04-24 | No objection. |
| 448 | DTX-QF -- US Patent 6,270,252 to Siefert 2001-08-07 | No objection. |
| 449 | DTX-QG -- US Patent 6,280,397 to Yarden et al. 2001-08-28 History | No objection. |
| 450 | DTX-QH -- US Patent 6,280,397 to Yarden et al. 2001-08-28 | No objection. |
| 451 | DTX-QI -- US Patent 6,292,685 to Pompei 2001-09-18 | No objection. |
| 452 | DTX-QJ -- US Patent 7,479,116 to Yarden et al. 2009-01-20 | No objection. |
| 453 | DTX-QK -- US Patent Appl. Publ. 2005.0043631 to Fraden 2005-02-24 | No objection. |
| 454 | DTX-QL -- Devices listed at #107 in Considered Materials to 2011-09-02 Goldberg Report* | Authentication (FRE 901). |
| 455 | DTX-QM -- Device listed at #109 in Considered Materials to 2011-09-02 Goldberg Report | Authentication (FRE 901). |
| 456 | DTX-QN -- Device listed at #110 in Considered Materials to 2011-09-02 Goldberg Report | Authentication (FRE 901). |
| 457 | DTX-QO -- Device listed at #111 in Considered Materials to 2011-09-02 Goldberg Report | Authentication (FRE 901). |
| 458 | DTX-QP -- Devices listed at #157 in Considered Materials to 2011-10-03 Goldberg Rebuttal Report | Authentication (FRE 901). |
| 459 | DTX-QQ -- Device listed at #158 in Considered Materials to 2011-10-03 Goldberg Rebuttal Report | Authentication (FRE 901). |
| 460 | DTX-QR -- Device: CVS branded temple thermometer distributed by BestMed | Authentication (FRE 901). |
| 461 | DTX-QS -- Device: Western Family branded temple thermometer distributed by BestMed | Authentication (FRE 901). |